**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Marcus Floyd THOMAS, Defendant— Appellant.**

No. 08–50495.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 10, 2010.*

Filed Aug. 26, 2010.

Christine Bautista, Assistant U.S., Office of the U.S. Attorney, Santa Ana, CA, Michael J. Raphael, Esquire, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Steven Lubliner, Law Offices of Steven S. Lubliner, Petaluma, CA, for Defendant–Appellant.

Before: HAWKINS, McKEOWN, and IKUTA, Circuit Judges.

MEMORANDUM **

Marcus Floyd Thomas appeals from the 140–month sentence imposed following his guilty-plea conviction for bank robbery, in violation of 18 U.S.C. § 2113(a). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Thomas contends that the district court failed to explain adequately the sentence imposed. The record belies this contention. The district court rejected Thomas's argument that policy reasons militated in favor of not applying the career offender Guidelines provisions to him. The reasons given by the district court were sufficient to support the sentence. *See United States v. Stoterau,* 524 F.3d 988, 999 (9th Cir.2008).

Thomas also contends that the sentence is substantively unreasonable. In light of the totality of the circumstances and the 18 U.S.C. § 3553(a) sentencing factors, the sentence was not unreasonable. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); *United States v. Cherer,* 513 F.3d 1150, 1161 (9th Cir. 2008) ("[T]he fact that the appellate court might reasonably have concluded that a different sentence was appropriate is insufficient to justify reversal of the district court.") (internal quotation marks and brackets omitted).

Thomas further contends that the district court committed plain error by imposing an impermissibly vague and overbroad supervised release condition, which, among other things, prohibits him from knowingly displaying any Rolling 60's Crips signs or gestures. Because the condition is neither impermissibly vague nor overbroad, the district court did not plainly err. *See United States v. Soltero,* 510 F.3d 858, 865–66 (9th Cir.2007) (per curiam).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.